**James SARDAKOWSKI,**
**Plaintiff–Appellant,**

v.

**Mark IVANDICK, in his official capacity; Randy Chapman, in his official capacity; John Doe, in his official capacity; Disability Law Colorado, Defendants–Appellees.**

**No. 16–1140**

United States Court of Appeals,
Tenth Circuit.

FILED June 23, 2016

---

James Sardakowski, Canon City, CO, Pro Se.

Before KELLY, HOLMES, and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT *

Nancy L. Moritz, Circuit Judge

James Sardakowski appeals the district court's dismissal of his civil action as frivolous. *See* 28 U.S.C. § 1915(e)(2)(B)(i) (requiring court to screen in forma pauperis (IFP) complaint and dismiss if court determines action is frivolous). Because Sardakowski proceeds pro se on appeal, we liberally construe his filings. *See Garrett v. Selby Connor Maddux & Janer*, 425 F.3d 836, 840 (10th Cir. 2005). But we won't act as his advocate. *See id.*

A claim is legally frivolous if it alleges the "infringement of a legal interest which clearly does not exist." *Neitzke v. Williams*, 490 U.S. 319, 327, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). Here, Sarda-

kowski's amended complaint alleges that the defendants violated 42 U.S.C. § 10801 by failing to investigate Sardakowski's previous allegations of abuse.[1] The district court characterized this claim as frivolous, reasoning that the Protection and Advocacy for Individuals with Mental Illness (PAIMI) Act of 1986, 42 U.S.C. §§ 10801–10851, doesn't "provide a private cause of action to an individual such as" Sardakowski. R. 37.

On appeal, Sardakowski argues that because the defendants "are funded by" § 10801, they "are required to investigate [his] claims of abuse." Aplt. Br. 3. Thus, he maintains, the district court erred in concluding that his complaint "asserts the violation of a legal interest that does not exist." *Id.* at 4. But Sardakowski doesn't challenge the district court's finding that the PAIMI Act doesn't provide a private cause of action for individuals like him. So he has waived any challenge to that finding. *See City of Colorado Springs v. Solis*, 589 F.3d 1121, 1135 n.5 (10th Cir. 2009).

Because Sardakowski has waived any challenge to the district court's basis for dismissing his action as frivolous, we affirm. *See Nixon v. City & Cty. of Denver*, 784 F.3d 1364, 1369 (10th Cir. 2015) (affirming district court's dismissal of claim because appellant's opening brief failed to challenge district court's basis for dismissal). And while we grant Sardakowski's motion to proceed IFP on appeal, we remind him of his obligation to continue making

---

* After examining Sardakowski's brief and the appellate record, this panel has determined unanimously to honor Sardakowski's request for a decision on the brief without oral argument. *See* Fed. R. App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and

collateral estoppel. It may be cited, however, for its persuasive value. *See* Fed. R. App. P. 32.1; 10th Cir. R. 32.1.

1. Liberally construed, Sardakowski's original complaint also asserted a 42 U.S.C. § 1983 claim. But Sardakowski abandoned that claim in his amended complaint. And he doesn't address it on appeal. Thus, we confine our analysis to his § 10801 claim.

payments until the filing fee is paid in full. *See* § 1915(b).